Sandra ESPINOZA, Plaintiff–Appellant,

and

David Perry, Plaintiff,

v.

ALASKA AIR GROUP, INC. and Alaska Airlines, Defendants–Appellees.

No. 12–55801.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Dec. 3, 2013.

Filed Jan. 7, 2014.

Craig Castle, Law Offices of Craig F. Castle, Carlsbad, CA, for Plaintiff–Appellant.

Amber M. Mcgovern, Esquire, Arthur I. Willner, Esquire, Gladstone Michel Weisberg Willner & Sloane, ALC, Marina Del Rey, CA, for Defendants–Appellees.

Before: D.W. NELSON, WARDLAW, and RAWLINSON, Circuit Judges.

MEMORANDUM *

Sandra Espinoza (Espinoza) appeals from the district court's denial of her motion, pursuant to Rule 60(b)(1) of the Federal Rules of Civil Procedure (FRCP), to set aside the dismissal of her lawsuit against Appellees Alaska Air Group, Inc.

by 9th Cir. R. 36–3.

and Alaska Airlines (collectively Alaska Airlines).

We review a district court's decision to deny a motion under Rule 60(b) for abuse of discretion. *See Lal v. State of Cal.*, 610 F.3d 518, 523 (9th Cir.2010).

In determining if counsel's conduct constituted excusable neglect under Rule 60(b), the district court considered the factors set forth in *Pioneer Investment Services Co. v. Brunswick Assocs. Ltd. P'ship*, 507 U.S. 380, 113 S.Ct. 1489, 123 L.Ed.2d 74 (1993), as applied to Rule 60(b) by *Briones v. Riviera Hotel & Casino*, 116 F.3d 379 (9th Cir.1997). The district court must consider "the danger of prejudice to the [non-movant], the length of the delay and its potential impact on judicial proceedings, the reason for the delay ... and whether the movant acted in good faith." *Pioneer*, 507 U.S. at 395, 113 S.Ct. 1489 (citation and footnote reference omitted).

Alaska Airlines will not suffer prejudice if the dismissal is set aside because, as Alaska Airlines conceded at oral argument, it had already interviewed employees who witnessed the underlying incident. Conversely, Espinoza "would suffer the 'ultimate' prejudice absent relief because the statute of limitations on [her] claim has run." *Lemoge v. United States*, 587 F.3d 1188, 1196 (9th Cir.2009). In addition, the record does not reflect that Espinoza or her counsel acted in bad faith, and the district court did not consider less drastic sanctions. *See Leon v. IDX Sys. Corp.*, 464 F.3d 951, 958, 960 (9th Cir.2006).

When compared to the neglect we excused in *Pincay v. Andrews*, 389 F.3d 853 (9th Cir.2004) (en banc), we conclude that similar relief is warranted in this case. Moreover, counsel adequately explained the reasons for the six-month delay, which was not unreasonable under the circum-

stances. Accordingly, we REVERSE the district court's denial of Espinoza's motion for relief pursuant to FRCP 60(b), and REMAND for further proceedings consistent with this disposition.

**REVERSED and REMANDED.**

